# U.S. District Court [LIVE]
## Western District of Texas (Waco)
## CRIMINAL DOCKET FOR CASE #: 6:99-cr-00070-WSS-2

**Case Title:** USA vs. Bernard
**Other court case number(s):** 2255 Dft #3 , 6:03-cv-00085
Waco Civil#-DFT#1 , 6:04-ca-00163
Waco Civil#-Dft#2 , 6:04-cv-00164
5th Circuit , :00- -50523
5th Circuit Dft. #3 , :01- -50405
5th Cirucit-Dft#3 , :03- -50781
**Magistrate judge case number(s):** 6:99-mj-00073

**Date Filed:** 7/13/1999

---

**Assigned to:** Judge Walter S. Smith
**Referred to:**

**Defendant**

-----------------------

**Brandon Bernard (2)**　　　represented by　**John Robert Carpenter**
Federal Public Defender
1331 Broadway, Suite 400
Tacoma, WA 98402
253-593-6710
Fax: 253-593-6714
Email: John_Carpenter@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Robert Gombiner**
Federal Public Defender's Office
for the Western District of
Washington

1601 Fifth Avenue
Suite 700
Seattle, WA 98101
(206) 553-1100
Fax: (206) 553-0120
Email: robert_gombiner@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Robert C. Owen**
Capital Punishment Center
School of Law, University of Texas
at Austin
727 East Dean Keeton Street
Austin, TX 78705
(512)232-9391
Fax: 512/232-9171
Email: robowenlaw@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Russell D. Hunt, Sr.**
Attorney at Law
P.O. Box 726
Waco, TX 76703-0726
USA
(254) 753-3738
Fax: (254) 753-8118
Email: rhuntatty@gmail.com
*TERMINATED: 6/29/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Russell David Hunt, Jr.**
Russell D. Hunt, Jr. Attorney at Law
310 South Austin Avenue
Georgetown, TX 78626
USA
(512)474-5114
Fax: (512)857-0746
Email: admin@russhuntjrlaw.com
*TERMINATED: 6/29/2000*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Walter M. Reaves, Jr.**
Law Office of Walter Reaves, Jr.
100 N. 6th Street, Suite 802
Waco, TX 76701
(254) 296-0020
Fax: 877-726-4411
Email: walterreaves@att.net
*TERMINATED: 8/18/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| --------------------- | ---------------- |
| 18:2119.F & 2 MOTOR VEHICLE THEFT - CARJACKING. Carjacking and aiding and abetting. (1ss ) | SENTENCE: COUNT SS1, SS2, SS3: LIFE WITHOUT THE POSSIBILITY OF RELEASE; SPECIAL ASSESSMENT: $100.00. |
| 18:1117.F (18:1111(a)&(b)) CONSPIRACY TO MURDER. Conspiracy to commit murder. (2ss ) | SENTENCE: COUNT SS1, SS2, SS3: LIFE WITHOUT THE POSSIBILITY OF RELEASE; SPECIAL ASSESSMENT: $100.00. |
| 18:1111.F (a)&(b) MURDER, FIRST DEGREE. First degree murder on a Government reservation. (3ss ) | SENTENCE: COUNT SS1, SS2, SS3: LIFE WITHOUT THE POSSIBILITY OF RELEASE; SPECIAL ASSESSMENT: $100.00. |
| 18:1111.F (a)&(b) MURDER, FIRST DEGREE. First degree murder on a Government reservation. (4ss ) | SENTENCE: COUNT SS4: DEATH; SPECIAL ASSESSMENT: $100.00. |

**Highest Offense Level (Opening)**
-------------------------------------------
Felony

**Terminated Counts**                                    **Disposition**

------------------------

18:1117.F and 18:1111(a)&(b)
CONSPIRACY TO MURDER.
Conspiracy to committ murder.
(2s )

---------------

Dismissed per Order [303-1]

18:1117.F and 18:1111(a)&(b)--
CONSPIRACY TO MURDER.
Conspiracy to commit murder.
(2 )

Dismissed per Order [303-1]

18:2119.F and 18:2 MOTOR
VEHICLE THEFT - CARJACKING.
Carjacking and aiding and abetting.
(1s )

Dismissed per Order [303-1]

18:2119.F MOTOR VEHICLE
THEFT - CARJACKING. Carjacking
and aiding and abetting.
(1 )

Dismissed per Order [303-1]

**Highest Offense Level
(Terminated)**

---------------------------------------------

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| ------------------------ | ---------------- |

Defendant(s) did with intent to cause
death or serious bodily harm take a
motor vehicle that had been
transported, shipped or received in
interstate commerce from the person
or presence of another by force and
violence or by intimidation in
violation of 18 USC 2119. [ 6:99-m -
73 ]
(0 )

**Plaintiff**

-----------------------

**USA**                     represented by  **Joseph H. Gay, Jr.**

Assistant U.S. Attorney
601 N.W. Loop 410
Suite 600
San Antonio, TX 78216
(210) 384-7030
Fax: 210 384-7031
Email: Joseph.Gay@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Frazier**
U.S. Attorney's Office
800 Franklin
Suite 280
Waco, TX 76701
(254) 750-1580
Fax: 254/750-6664
Email: Mark.Frazier@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Filing Date | # | Docket Text |
|---|---|---|
| 6/23/1999 | | Case assigned to Honorable Dennis G. Green [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | 1 | Complaint filed against Christopher Andre Vialva, Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | | Arrest warrant issued for Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | | Arrest of Christopher Andre Vialva, Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | | Defendant(s) Christopher Andre Vialva, Brandon Bernard first appearance held; preliminary exam set at 1:30 6/24/99 for Christopher Andre Vialva, for Brandon Bernard; Defendants informed of rights. [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | 3 | Order of Temporary Detention as to Brandon Bernard; Bond set to NO |

| | | |
|---|---|---|
| | | BOND for Brandon Bernard; setting Detention hearing for 1:30 6/24/99 for Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | 5 | Filed CJA Form #30 copy #4 as to Brandon Bernard appointing Russell David Hunt [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/24/1999 | 7 | Arrest warrant returned executed for Brandon Bernard on 6/23/99 [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/24/1999 | | Preliminary examination for Christopher Andre Vialva, Brandon Bernard held. Defendants held to answer in District Court. Order finding of probable cause as to both defendants. [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/24/1999 | | Detention hearing for Christopher Andre Vialva, Brandon Bernard held [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/24/1999 | 8 | Witness list by USA as to Christopher Andre Vialva, Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/28/1999 | 10 | Order of Detention: Bond reset to NO BOND for Brandon Bernard. [ 6:99-m -73 ] (lt) (Entered: 6/28/1999) |
| 7/1/1999 | | Tape Order as to Christopher Andre Vialva, Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 7/2/1999) |
| 7/6/1999 | 11 | Transcript filed as to Christopher Andre Vialva, Brandon Bernard for date of 6/24/99 (Preliminary Examination/Detention Hearing) [ 6:99-m -73 ] (lt) (Entered: 7/7/1999) |
| 7/13/1999 | | Case assigned to Honorable Walter S. Smith (tb) (Entered: 7/14/1999) |
| 7/13/1999 | 14 | Indictment filed against Christopher Andre Vialva (1) count(s) 1, 2, 3-4, Brandon Bernard (2) count(s) 1, 2 (Pages: 3) (tb) (Entered: 7/14/1999) |
| 7/13/1999 | | Arraignment set at 1:30 7/15/99 for Brandon Bernard (tb) (Entered: 7/14/1999) |
| 7/15/1999 | 16 | Waiver of personal appearance at arraignment and entry of plea not guilty by Brandon Bernard (2) count(s) 1, 2 (tb) (Entered: 7/15/1999) |
| 7/15/1999 | 17 | Scheduling order as to Christopher Andre Vialva, Brandon Bernard setting; Plea agreement to be submitted on or before 8/30/99. Should a |

| | | |
|---|---|---|
| | | plea agreement be reached, rearraignment will be held at 1:00 P.M. on 9/2/99. Jury selection and trial set for 9:00 9/13/99; Motion hearing set for 1:00 8/12/99 as to: Christopher Vialva, re: (15-1) (tb) (Entered: 7/15/1999) |
| 7/15/1999 | | Jury selection for Christopher Andre Vialva, Brandon Bernard set 9:00 9/13/99. (tb) (Entered: 7/15/1999) |
| 7/15/1999 | 18 | Order on courtroom decorum and trial procedures as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 7/15/1999) |
| 7/19/1999 | 21 | Motion by Brandon Bernard to extend time for filing motions (tb) (Entered: 7/19/1999) |
| 7/19/1999 | 22 | Motion by Brandon Bernard with memorandum in support for discovery and inspection (tb) (Entered: 7/19/1999) |
| 7/19/1999 | 23 | Motion by Brandon Bernard for disclosure of agreements between the Government and Government Witnesses (tb) (Entered: 7/19/1999) |
| 7/19/1999 | 24 | Memorandum by Brandon Bernard in support of motion for disclosure of agreements between the Government and Government Witnesses [23-1] as to Brandon Bernard (tb) (Entered: 7/19/1999) |
| 7/19/1999 | 25 | Motion by Brandon Bernard for notice of Government's intention to use evidence (tb) (Entered: 7/19/1999) |
| 7/19/1999 | 26 | Motion by Brandon Bernard to disclose electronic or other surveillance (tb) (Entered: 7/19/1999) |
| 7/19/1999 | 27 | Memorandum by Brandon Bernard in support of motion to disclose electronic or other surveillance [26-1] as to Brandon Bernard (tb) (Entered: 7/19/1999) |
| 7/19/1999 | 28 | Motion by Brandon Bernard for discovery of transcripts of grand jury testimony , and to extend time to file motion to quash indictment (tb) (Entered: 7/19/1999) |
| 7/29/1999 | 32 | Response by USA to motion by Brandon Bernard : motion for discovery of transcripts of grand jury testimony [28-1], motion to extend time to file motion to quash indictment [28-2] (tb) (Entered: 7/29/1999) |
| 7/29/1999 | 33 | Response by USA to motion by Brandon Bernard : motion to disclose |

|  |  | electronic or other surveillance [26-1] (tb) (Entered: 7/29/1999) |
|---|---|---|
| 7/29/1999 | 34 | Response by USA to motion by Brandon Bernard : motion for notice of Government's intention to use evidence [25-1] (tb) (Entered: 7/29/1999) |
| 7/29/1999 | 35 | Response by USA to motion by Brandon Bernard : motion for disclosure of agreements between the Government and Government Witnesses [23-1] (tb) (Entered: 7/29/1999) |
| 7/29/1999 | 36 | Response by USA to motion by Brandon Bernard : motion for discovery and inspection [22-1] (tb) (Entered: 7/29/1999) |
| 7/29/1999 | 37 | Response by USA to motion by Brandon Bernard : motion to extend time for filing motions [21-1] (tb) (Entered: 7/29/1999) |
| 8/6/1999 | 51 | Motion by Brandon Bernard for the appointment of an investigator (tb) (Entered: 8/6/1999) |
| 8/10/1999 | 58 | Order granting motion to extend time for filing motions [21-1] as to Brandon Bernard (2) (tb) (Entered: 8/10/1999) |
| 8/10/1999 | 59 | Ordered that Defendant's motion for the appointment of an investigator [51-1] is GRANTED as to Brandon Bernard (2). Ordered that Criterion Investigators, 1010 Timmons Drive, Copperas Cove, Texas, is appointed to serve as investigator in this case. (tb) (Entered: 8/10/1999) |
| 9/8/1999 | 74 | Order as to Christopher Andre Vialva, Brandon Bernard granting motion to continue trial [69-1] as to Christopher Andre Vialva (1) resetting plea agreement due to 11/22/99 for Christopher Andre Vialva, for Brandon Bernard , resetting rearraignment to1:00 11/29/99 for Christopher Andre Vialva, for Brandon Bernard , resetting Jury trial to 9:00 12/13/99 for Christopher Andre Vialva, for Brandon Bernard , and order indicates continuance is granted in order to give counsel reasonable time to prepare The time between 8/31/99 and 12/13/99 is excluded from consideration under the Speedy Trial Act. (tb) (Entered: 9/9/1999) |
| 11/2/1999 | 83 | Filed CJA Form # 30 copy #2 as to Brandon Bernard authorizing interim payment #1 to Russell David Hunt (tb) (Entered: 11/2/1999) |
| 11/2/1999 | 85 | CJA 30 Copy #5 as to Brandon Bernard appointing Russell D. Hunt, Sr. for period beginning 10/24/99. (tb) (Entered: 11/2/1999) |
| 12/7/1999 | 93 | Ordered that Defendant's second motion to continue trial [88-1] is |

|  |  |  |
|---|---|---|
|  |  | GRANTED as to Christopher Andre Vialva (1) resetting Jury trial to 9:00 1/10/00 for Christopher Andre Vialva, for Brandon Bernard , and order indicates continuance is granted inorder to give counsel reasonable time to prepare The time between 11/12/99 and 1/10/00 is excluded from the Speedy Trial Act. Ordered that this Continuance shall apply to both Defendants pursuant to 18 USC 3163(h)(7). (tb) (Entered: 12/7/1999) |
| 12/7/1999 |  | Jury selection resetting to 9:00 1/10/00 for Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 12/7/1999) |
| 12/14/1999 | 98 | Superseding indictment as to Christopher Andre Vialva (1) count(s) 1s, 2s, 3s-4s, Brandon Bernard (2) count(s) 1s, 2s , Tony Sparks (3) count(s) 1 (Pages: 4) (tb) (Entered: 12/14/1999) |
| 1/7/2000 | 108 | Ordered that Defendant's motion to continue trial [100-1] as to Christopher Andre Vialva (1) is GRANTED. resetting Jury trial to 9:00 3/13/00 for Christopher Andre Vialva, for Brandon Bernard , and order indicates continuance is granted in order to give counsel reasonable time to prepare The time between 1/3/00 and 3/13/00 is excluded from the Speedy Trial Act. (tb) (Entered: 1/10/2000) |
| 1/7/2000 |  | Jury selection set 9:00 3/13/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 1/10/2000) |
| 1/26/2000 | 119 | CJA 31 filed by Christopher Andre Vialva as to Christopher Andre Vialva for interim payment #1 for investigative services. (tb) Modified on 06/19/2001 (Entered: 1/26/2000) |
| 2/25/2000 | 136 | Motion by Brandon Bernard to continue trial proceedings (as) (Entered: 2/25/2000) |
| 2/25/2000 | 137 | Motion by Brandon Bernard for appointment of co-counsel in death penalty case (as) (Entered: 2/25/2000) |
| 2/25/2000 | 139 | Motion by USA as to Brandon Bernard for reciprocal discovery (as) (Entered: 2/25/2000) |
| 2/28/2000 | 143 | Demand by USA as to Brandon Bernard for notice of alibi (tb) (Entered: 2/29/2000) |
| 3/6/2000 | 146 | Response by Brandon Bernard to motion by USA : motion for notice of alibi [143-1] (tb) (Entered: 3/6/2000) |

| | | |
|---|---|---|
| 3/6/2000 | 147 | Response by Brandon Bernard to motion by USA : motion for reciprocal discovery [139-1] (tb) (Entered: 3/6/2000) |
| 3/7/2000 | 154 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Stanley L. Schweiger for interim payment #9 for period starting 3/1/00. (tb) (Entered: 3/7/2000) |
| 3/7/2000 | 155 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Dwight Goains for interim payment #8 for period starting 3/1/00. (tb) (Entered: 3/7/2000) |
| 3/7/2000 | 156 | CJA 31 filed by Christopher Andre Vialva as to Christopher Andre Vialva authorization for payment of investigative services. (tb) (Entered: 3/7/2000) |
| 3/8/2000 | 158 | Order as to Christopher Andre Vialva, Brandon Bernard, Tony Sparks granting motion to continue trial Defendant's to certify this matter as complex under the Speedy Trial [140-1] as to Christopher Andre Vialva (1), granting motion to continue trial proceedings [136-1] as to Brandon Bernard (2). As a result, the current trial setting of 3/13/00, is hereby VACATED. A new trial date will be set after the Court has conferred with counsel for the parties. order indicates continuance is granted in order to give counsel reasonable time to prepare The time between the entry of this order and the new trial date will be excluded under the Speedy Trial Act. (tb) (Entered: 3/9/2000) |
| 3/9/2000 | 159 | Order granting motion for appointment of co-counsel in death penalty case [137-1] as to Brandon Bernard (2) (tb) (Entered: 3/9/2000) |
| 3/14/2000 | 160 | Filed CJA Form #30 as to Brandon Bernard appointing Russell D. Hunt Jr. (tb) (Entered: 3/14/2000) |
| 3/14/2000 | 161 | Authorization for interim payment #6 for investigative services as to Christopher Andre Vialva (tb) (Entered: 3/14/2000) |
| 3/28/2000 | 170 | Second Superseding indictment as to Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss, Brandon Bernard (2) count(s) 1ss, 2ss, 3ss-4ss, Tony Sparks (3) count(s) 1s (Pages: (tb) Modified on 03/28/2000 (Entered: 3/28/2000) |
| 3/28/2000 | | Arraignment set at 9:00 4/5/00 for Christopher Andre Vialva, for Brandon Bernard, for Tony Sparks. (tb) (Entered: 3/28/2000) |

| | | |
|---|---|---|
| 3/30/2000 | 172 | Order granting the two motions to continue trial in this case filed by Defendants, Christopher Vialva and Brandon Bernard. setting Jury trial for 9:00 5/15/00 for Christopher Andre Vialva, for Brandon Bernard, for Tony Sparks (tb) (Entered: 3/30/2000) |
| 3/30/2000 | | Jury selection set 9:00 5/15/00 for Christopher Andre Vialva, for Brandon Bernard, for Tony Sparks (tb) (Entered: 3/30/2000) |
| 3/30/2000 | 173 | Notice of intent by USA to seek death penalty as to Brandon Bernard (tb) (Entered: 3/31/2000) |
| 4/5/2000 | 180 | Waiver of personal appearance at arraignment and entry of plea not guilty by Brandon Bernard (2) count(s) 1ss, 2ss, 3ss-4ss (tb) (Entered: 4/5/2000) |
| 4/5/2000 | 181 | Order as to Christopher Andre Vialva, Brandon Bernard, Tony Sparks. On this date a DRAFT juror questionnaire is being mailed to each attorney of record in this case. Counsel are directed to give careful consideration to this draft, and then file with the Court, within 5 days, and additions, deletions or changes they wish to suggest. After receiving responses, a second draft will be prepared and mailed, to which the attorneys will be allowed to file objections. It is the intention of the Court to mail this questionnaire to prospective jurors before 4/15/00. (tb) (Entered: 4/5/2000) |
| 4/11/2000 | 191 | Response by Brandon Bernard to order [181-1] (tb) (Entered: 4/13/2000) |
| 4/13/2000 | 192 | Response by USA as to Christopher Andre Vialva, Brandon Bernard to order [181-1] (tb) (Entered: 4/13/2000) |
| 4/19/2000 | 198 | Order setting a pretrial hearing on any outstanding pre-trial matters as to Christopher Andre Vialva, Brandon Bernard Motion hearing set for 1:00 4/28/00 as to: Christopher Vialva, re: (195-1), (187-1), (183-1), (174-1), (164-2), (142-1), (138-1), (63-1), (45-1), (43-1), (41-1), (39-1), (38-1); Brandon Bernard, (143-1), (139-1), (28-1), (28-2), (26-1), (25-1), (23-1), (22-1) (tb) Modified on 04/20/2000 (Entered: 4/19/2000) |
| 4/25/2000 | 202 | CJA 31 authorization for interim payment #1 for investigative services filed as to Brandon Bernard (tb) (Entered: 4/25/2000) |
| 4/26/2000 | 204 | Motion by Brandon Bernard with memorandum in support for notice of unadjudicated extraneous offenses during the punishment phase (tb) (Entered: 4/26/2000) |

| | | |
|---|---|---|
| 4/27/2000 | 208 | Response by USA to motion by Brandon Bernard : motion for notice of unadjudicated extraneous offenses during the punishment phase [204-1] (tb) (Entered: 4/27/2000) |
| 4/28/2000 | | Motion hearing for Christopher Andre Vialva, Brandon Bernard held for the following motions: [206-1], [205-1], [205-2], [204-1], [199-1], [195-1], [187-1], [184-1], [183-1], [174-1], [167-1], [164-1], [164-2], [163-1], [149-1], [140-1], [144-1], [143-1], [142-1], [139-1], [138-1], [137-1], [136-1], [129-1], [127-1], [120-1], [117-1], [116-1], [115-1], [114-1], [100-1], [88-1], [75-1], [69-1], [64-1], [63-1], [63-2], [61-1], [51-1], [46-1], [45-1], [43-1], [41-1], [40-1], [39-1], [38-1], [28-1],[28-2], [26-1], [25-1], [23-1], [22-1], [21-1], [19-1], [15-1]. Judge Smith informed counsel that copies of the approximatley 250 juror questionnaires are boxed and ready for them to take to their offices. He asked that they inform him of their objections by 5/5/00. Various motions were granted, denied, or taken under advisement. Orders will follow. (tb) (Entered: 5/1/2000) |
| 5/1/2000 | 213 | Ordered that the Government's motion to amend notice of intent to seek the death penalty [174-1] as to Christopher Andre Vialva (1) is GRANTED. Ordered that Defendant's motion for notice of unadjudicated extraneous offenses during the punishment phase [204-1] as to Brandon Bernard (2) is DENIED. Ordered that the Defendant's motion for notice of unadjudicated extraneous offenses during the punishment phase [183-1] as to Christopher Andre Vialva (1) is DENIED. Ordered that the Defendant's motion to reconsider statutory and non-statutory aggravating factors from the Government's notice [205-1] as to Christopher Andre Vialva (1) is DENIED. Ordered that the Defendant's motion for full compliment of twenty challenges [195-1] as to Christopher Andre Vialva (1) is DENIED. Ordered that the motion of Defendant Christopher Vialva to permit counsel to question Jurors during voir dire is GRANTED. The Government will be allowed 10 minutes of individual voir dire and the Defendants will be allowed a total of 10 minutes of individual voir dire. Ordered that the Defendant's motion sever trial from CoDefendants [187-1] as to Christopher Andre Vialva (1) is DENIED. (tb) Modified on 05/15/2000 (Entered: 5/2/2000) |
| 5/1/2000 | 214 | Sealed document as to Christopher Andre Vialva, Brandon Bernard placed in vault (tb) (Entered: 5/2/2000) |
| 5/9/2000 | 216 | Sealed Motion by USA as to Christopher Andre Vialva, Brandon Bernard SEALED (tb) (Entered: 5/9/2000) |
| 5/9/2000 | 217 | Sealed Motion by USA as to Christopher Andre Vialva, Brandon Bernard SEALED (tb) (Entered: 5/9/2000) |

| | | |
|---|---|---|
| 5/9/2000 | 218 | Preliminary areas by Brandon Bernard for further examination of potential jurors (tb) (Entered: 5/9/2000) |
| 5/10/2000 | 220 | Supplemental motion by Brandon Bernard : for further examination of potential jurors - supplemental list supplementing motion for further examination of potential jurors [218-1] (tb) (Entered: 5/10/2000) |
| 5/11/2000 | 222 | Supplemental motion by Brandon Bernard : supplemental supplementing motion for further examination of potential jurors [218-1] (tb) (Entered: 5/12/2000) |
| 5/12/2000 | 225 | Proposed / Witness List by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/12/2000) |
| 5/15/2000 | | Voir dire begins for Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss, Brandon Bernard (2) count(s) 1ss, 2ss, 3ss-4ss ; Mooted motions: motion SEALED [226-1] as to Christopher Andre Vialva (1), supplemental motion supplemental [222-1] as to Brandon Bernard (2), motion for bifurcation of the penalty phase [221-1] as to Christopher Andre Vialva (1), supplemental motion for further examination of potential jurors - supplemental list [220-1] as to Brandon Bernard (2), supplemental motion to challenge for cause to remove juror [219-1] as to Christopher Andre Vialva (1), motion for further examination of potential jurors [218-1] as to Brandon Bernard (2), motion SEALED [217-1] as to Christopher Andre Vialva (1), Brandon Bernard (2), motion SEALED [216-1] as to Christopher Andre Vialva (1), Brandon Bernard (2), motion to challenge for cause to remove juror(s) [215-1] as to Christopher Andre Vialva (1), motion to exclude evidence of "Gang Affiliation" [206-1] as to Christopher Andre Vialva (1), motion for bill of particulars [205-2] as to Christopher Andre Vialva (1), motion for bill of particulars [164-2] as to Christopher Andre Vialva (1), motion for notice of alibi [144-1] as to Tony Sparks (3), motion for notice of alibi [143-1] as to Brandon Bernard (2), motion for notice of alibi [142-1] as to Christopher Andre Vialva (1), motion for reciprocal discovery [139-1] as to Brandon Bernard (2), motion for reciprocal discovery [138-1] as to Christopher Andre Vialva (1), motion to object to the Court's Order thao commit Defendant for purposes of a mental examination [63-1] as to Christopher Andre Vialva (1), motion to reconsider Defendant's motion to delay mental evaluation [63-2] as to Christopher Andre Vialva (1), motion for disclosure of impeaching evidence [45-1] as to Christopher Andre Vialva (1), motion to disclose electronic or other surveillance [43-1] as to Christopher Andre Vialva (1), motion for disclosure of agreements between the Government and government witnesses [41-1] as to Christopher Andre Vialva (1), motion in limine [39-1] as to Christopher Andre Vialva (1), motion for discovery |

| | | |
|---|---|---|
| | | and inspection [38-1] as to Christopher Andre Vialva (1), motion for discovery of transcripts of grand jury testimony [28-1] as to Brandon Bernard (2), motion to extend time to file motion to quash indictment [28-2] as to Brandon Bernard (2), motion to disclose electronic or other surveillance [26-1] as to Brandon Bernard (2), motion for notice of Government's intention to use evidence [25-1] as to Brandon Bernard (2), motion for disclosure of agreements between the Government and Government Witnesses [23-1] as to Brandon Bernard (2), motion for discovery and inspection [22-1] as to Brandon Bernard (2) (tb) (Entered: 5/17/2000) |
| 5/15/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/17/2000) |
| 5/15/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard begun (tb) (Entered: 5/17/2000) |
| 5/15/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 5, 7, 19, 24, 49, 91, 111, and 115 excused. Jurors 3, 41, 60, 86, 88, 101, 109, 135, 161, 167, and 173 challenged, Voir dire will resume at 9:00 A.M. on Tuesday, May 16, 2000. (tb) (Entered: 5/17/2000) |
| 5/15/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard resetting to 9:00 A.M. on 5/16/00. (tb) Modified on 05/17/2000 (Entered: 5/17/2000) |
| 5/15/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard resetting to 9:00 5/16/00 (tb) (Entered: 5/17/2000) |
| 5/16/2000 | 228 | Sealed Motion by Brandon Bernard SEALED (tb) (Entered: 5/16/2000) |
| 5/16/2000 | 229 | Order granting motion SEALED [228-1] as to Brandon Bernard (2) (tb) (Entered: 5/16/2000) |
| 5/16/2000 | 229 | Sealed Order (tb) (Entered: 5/16/2000) |
| 5/16/2000 | 230 | Sealed Order as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/16/2000) |
| 5/16/2000 | 231 | Filed CJA Form # 30 copy #2 as to Brandon Bernard authorizing interim payment #2 to Russell David Hunt (tb) (Entered: 5/16/2000) |
| 5/16/2000 | 232 | CJA Form #31 for Authorization to Pay for Expert or Other Services in Death Penalty Proceedings. (tb) (Entered: 5/16/2000) |

| | | |
|---|---|---|
| 5/16/2000 | 233 | Filed CJA Form #30 appointing in death penalty proceedings. (tb) (Entered: 5/16/2000) |
| 5/16/2000 | | Voir dire continues. (tb) (Entered: 5/17/2000) |
| 5/16/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/17/2000) |
| 5/16/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 2, 46, 54, 58, 138, 149, 152, and 172 challenged. Voir dire will resume at 1:00 P.M. on Wednesday, May 17, 2000. (tb) (Entered: 5/17/2000) |
| 5/16/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard resetting to 1:00 5/17/00 (tb) (Entered: 5/17/2000) |
| 5/16/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard resetting to 1:00 5/17/00 (tb) (Entered: 5/17/2000) |
| 5/17/2000 | | Voir dire continues (tb) (Entered: 5/18/2000) |
| 5/17/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/18/2000) |
| 5/17/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 28, 78, 92, 145, 158, 162, and 171 challenged for cause. Voir dire will resume at 9:00 A.M. on Thursday, May 18, 2000. (tb) Modified on 05/23/2000 (Entered: 5/18/2000) |
| 5/17/2000 | | Jury selection resetting to 9:00 5/18/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/18/2000) |
| 5/17/2000 | | Jury trial resetting to 9:00 5/18/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/18/2000) |
| 5/18/2000 | 235 | Sealed document as to Christopher Andre Vialva, Brandon Bernard placed in vault (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Voir dire continues. (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/18/2000) |

| | | |
|---|---|---|
| 5/18/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 1, 43, 47, 52, 56, 66, 70, 71, 74, 81, 94, 103, 119, 136, 144, and 174 challenged. Voir dire will resume and continue at 9:00 A.M. on Friday, May 19, 2000. (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Jury selection resetting to 9:00 5/19/00 for Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Jury trial resetting to 9:00 5/19/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/18/2000) |
| 5/19/2000 | | Voir dire continues for Christopher Andre Vialva (1), Brandon Bernard (2). (tb) (Entered: 5/22/2000) |
| 5/19/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/22/2000) |
| 5/19/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 15, 51, 55, 65, 67, 95, 134, 175, 218, and 249 challenged. Voir dire will resume and continue at 9:00 A.M. on Monday, May 22, 2000. (tb) (Entered: 5/22/2000) |
| 5/19/2000 | | Jury selection resetting to 9:00 5/22/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/22/2000) |
| 5/19/2000 | | Jury trial resetting to 9:00 5/22/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/22/2000) |
| 5/22/2000 | | Voir dire continues. (tb) (Entered: 5/23/2000) |
| 5/22/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/23/2000) |
| 5/22/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 177, 179, 181, 190, 192, 196, 198, 202, 206, 216, 220, 229, 235, 238, 239, 243, 246, 260, 289, 296, 299, 307, 211, 232, 335, 336, 340, and 344 challenged. Voir dire will resume and continue at 9:00 A.M. on Tuesday, May 23, 2000. (tb) (Entered: 5/23/2000) |
| 5/22/2000 | | Jury selection resetting to 9:00 5/23/00 for Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/23/2000) |
| 5/22/2000 | | Jury trial resetting to 9:00 5/23/00 for Christopher Andre Vialva, for |

|  |  | Brandon Bernard (tb) (Entered: 5/23/2000) |
|---|---|---|
| 5/23/2000 |  | Voir dire resumed & concluded. (tb) (Entered: 5/24/2000) |
| 5/23/2000 |  | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/24/2000) |
| 5/23/2000 |  | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 184, 185, 208, 224, 233, 237, 250, 252, 277, 282, 301, and 326 challenged. (tb) (Entered: 5/24/2000) |
| 5/23/2000 |  | Motion in open court by Christopher Andre Vialva, Brandon Bernard oral for additional strikes (tb) (Entered: 5/24/2000) |
| 5/23/2000 |  | Oral order as to Christopher Andre Vialva, Brandon Bernard denying oral motion for additional strikes [0-0] as to Christopher Andre Vialva (1), Brandon Bernard (2) (tb) (Entered: 5/24/2000) |
| 5/23/2000 |  | Jury trial resetting to 9:00 5/24/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 237 | Jury roster as to Christopher Andre Vialva, Brandon Bernard filed (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 238 | Jury roster as to Christopher Andre Vialva, Brandon Bernard filed (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 239 | Peremptory challenges by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 240 | Peremptory challenges by Christopher Andre Vialva, Brandon Bernard as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 241 | Jury seating arrangement as to Christopher Andre Vialva, Brandon Bernard filed (tb) (Entered: 5/24/2000) |
| 5/24/2000 | 242 | Motion by USA as to Christopher Andre Vialva, Brandon Bernard for writ of habeas corpus ad testificandum for Ernest Rowell to testify (tb) (Entered: 5/24/2000) |
| 5/24/2000 |  | Jury trial for Christopher Andre Vialva, Brandon Bernard begun (tb) (Entered: 5/25/2000) |

| | | |
|---|---|---|
| 5/24/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors Sworn. Rule Invoked. Opening statements of counsel for Government/Defendant heard. Evidence presented on behalf of Government. Juror #98 Heather Horst excused. Alternate Juror 1, Connie Hill, Juror #293, replaces her on the jury. Government's Exhibits 1, 11, 12, 32, 33, 35, 36, 70, 73, 74, 75, 76, 78, 81, 82, 83, 84, 85, 86, 100, 101, 169, 170, 177, 178 and 179 admitted. Defendant's Exhibits 1, 2 and 3 admitted. (tb) Modified on 05/26/2000 (Entered: 5/25/2000) |
| 5/24/2000 | | Jury trial resetting to 9:00 5/25/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/25/2000) |
| 5/25/2000 | 243 | Order granting motion for writ of habeas corpus ad testificandum to Sheriff, Bell County, Texas, for Ernest Rowell to testify [242-1] as to Christopher Vialva (1), Brandon Bernard (2) (tb) (Entered: 5/25/2000) |
| 5/25/2000 | | Writ of Habeas Corpus Ad Testificandum to Sheriff, Bell County, Texas, For Ernest Rowell to testify on 5/25/00 at 9:00 as to Christopher Andre Vialva, Brandon Bernard issued. (tb) (Entered: 5/25/2000) |
| 5/25/2000 | 244 | Motion by USA as to Christopher Andre Vialva, Brandon Bernard for writ of habeas corpus ad testificandum to Sheriff, Coryell County, Texas, for Ramona Berry to testify on 5/31/00 at 9:00 (tb) (Entered: 5/25/2000) |
| 5/25/2000 | 245 | Order granting motion for writ of habeas corpus ad testificandum to Sheriff, Coryell County, Texas, for Ramona Berry to testify on 5/31/00 at 9:00 [244-1] as to Christopher Andre Vialva (1), Brandon Bernard (2) (tb) (Entered: 5/25/2000) |
| 5/25/2000 | | Writ of Habeas Corpus Ad Testificandum to Sheriff, Coryell County, Texas, for Ramona Berry to testify on 5/31/00 at 9:00 as to Christopher Andre Vialva, Brandon Bernard issued. (tb) (Entered: 5/25/2000) |
| 5/25/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Evidence presented on behalf of Government. Government's Exhibits 2-10, 13, 15-19, 21, 34, 37, 39, 40, 63, 71, 74A, 77, 79, 80, 87-99, 102-143, 171-174, 176, 181 and 182 admitted. Defendants' Exhibits 4, 5 and 6 admitted. (tb) (Entered: 5/26/2000) |
| 5/25/2000 | | Jury trial resetting to 9:00 5/26/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/26/2000) |
| 5/26/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Evidence |

| | | |
|---|---|---|
| | | presented on behalf of Government. Government's Exhibits 11A, 12A, 14, 14A, 14C, 14D, 20, 46, 47, 48, 52-62, 64, 65, 144-151, 154, 155, 156, 159, 164, 167, 167A and 180 admitted. (tb) (Entered: 5/30/2000) |
| 5/26/2000 | | Jury trial resetting to 9:00 5/30/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/30/2000) |
| 5/30/2000 | 248 | Filed CJA Form #30 as to Brandon Bernard appointing Russell D. Hunt for interim payment #4 from 5/12/00. (tb) Modified on 05/30/2000 (Entered: 5/30/2000) |
| 5/30/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Evidence presented on behalf of government. Defendants' exhibits 7 and 8 admitted. Government's exhibits 45, 160 and 161 admitted. (tb) (Entered: 5/31/2000) |
| 5/30/2000 | | Jury trial resetting to 9:00 5/31/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/31/2000) |
| 5/31/2000 | 251 | Filed CJA Form #30 as to Brandon Bernard appointing Russell D. Hunt, Jr. for interim payment #2 from 5-12-00. (tb) Modified on 05/31/2000 (Entered: 5/31/2000) |
| 5/31/2000 | 252 | Filed CJA 30 authorizing interim payment #1 for period 3/9/00 to 5/14/00 for Russ Hunt, Jr. as to Brandon Bernard (tb) (Entered: 5/31/2000) |
| 5/31/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Evidence presented on behalf of Government/Defendant. Government rest. Defendant rest. Defendants' Exhibit's 5-8 not admitted - returned to Defendants' atty. Government's Exh. adm. 49, 50, 66, 68, 38, 157, 162, 163, 183. Defendants' Exhibits adm. 9, 10, 11. Objectio to charge heard at 2:00 pm - 2:15 pm - Court will allow Governemtn 1 hour for closing and 45 minutes per defendant for closing. (tb) (Entered: 6/1/2000) |
| 5/31/2000 | | Motion in open court by Christopher Andre Vialva, Brandon Bernard to dismiss (tb) (Entered: 6/1/2000) |
| 5/31/2000 | | Oral order as to Christopher Andre Vialva, Brandon Bernard denying oral motion to dismiss [0-0] as to Christopher Andre Vialva (1), Brandon Bernard (2) (tb) (Entered: 6/1/2000) |
| 5/31/2000 | | Jury trial resetting to 9:00 6/1/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/1/2000) |

| | | |
|---|---|---|
| 6/1/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Closing arguments of counsel for Government/Defendant. Court charges jury. Jury retires to deliberate. Alternate jurors excused at 12:50 pm - if guilty verdict is returned the alternatesto return for punishment phase (6/8/00). Jury to return on 6/8/00 at 9:00 am for punishment phase. All exhibits placed in room on second floor. (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 255 | Court's Jury instructions as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 256 | Order sequestering jury as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 257 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 258 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 259 | Jury verdict as to Christopher Andre Vialva, Brandon Bernard guilty Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss, Brandon Bernard (2) count(s) 1ss, 2ss, 3ss-4ss (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 260 | Proposed / Witness List by Christopher Andre Vialva, Brandon Bernard, USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/1/2000 | | Jury trial resetting to 9:00 6/8/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/7/2000 | 263 | Motion by Brandon Bernard for judgment of acquittal (tb) (Entered: 6/7/2000) |
| 6/8/2000 | 266 | Exhibit list by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/8/2000) |
| 6/8/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held - Punishment Phase. Opening statement of counsel for Government and Defendant heard - Vialva only. Evidence presented on behalf of Government/Defendant. Government rest at 3:20 P.M.. Government exhibits 185, 186, 187, 189, 190, 191, 192, 193, 194a, and 196. Defendants' Exhibit 12 admitted. (tb) (Entered: 6/12/2000) |

| | | |
|---|---|---|
| 6/8/2000 | | Jury trial resetting to 9:00 6/9/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 267 | Supplemental Exhibit list by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 268 | Sentencing hearing Witness List by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 269 | Motion by Brandon Bernard requesting punishment phase and mitigating factor instructions (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 272 | Order of partial sequestration as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held - Punishment Phase. Evidence presented on behalf of Government/Defendant. Defendant rest (1) @ 3:30, 2 @ 5:05. (tb) (Entered: 6/12/2000) |
| 6/9/2000 | | Jury trial resetting to 1:30 6/12/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 273 | Witness List by Christopher Andre Vialva, Brandon Bernard, USA as to Christopher Andre Vialva, Brandon Bernard. (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 274 | Exhibit list by Christopher Andre Vialva, Brandon Bernard, USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/12/2000 | 276 | Written Objections to the penalty phase charge with authorities by Brandon Bernard as to Brandon Bernard to (tb) (Entered: 6/13/2000) |
| 6/12/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Court charges jury. Jury retires to deliberate. Objections to charge to the jury heard. Alternate Jurors excused at 4:15 P.M. (tb) (Entered: 6/13/2000) |
| 6/12/2000 | | Jury trial resetting to 9:00 6/13/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/13/2000) |
| 6/13/2000 | 277 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/13/2000) |
| 6/13/2000 | 278 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) |

| | | |
|---|---|---|
| | | (Entered: 6/13/2000) |
| 6/13/2000 | 279 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/13/2000) |
| 6/13/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jury polled/discharged. Sentencing set for instanter. (tb) (Entered: 6/16/2000) |
| 6/13/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard concluded (tb) (Entered: 6/16/2000) |
| 6/13/2000 | | Pre-Sentence investigation as to Christopher Andre Vialva, Brandon Bernard waived (tb) (Entered: 6/16/2000) |
| 6/13/2000 | | Sentencing Brandon Bernard (2) count(s) 1ss, 2ss, 3ss-4ss held. Pre-Sentence report waived as to count SS2. Defendant continued in custody. SENTENCE: COUNT SS1, SS2, SS3: LIFE WITHOUT THE POSSIBILITY OF RELEASE; SPECIAL ASSESSMENT: $100.00. SENTENCE: COUNT SS4: DEATH; SPECIAL ASSESSMENT: $100.00. (tb) Modified on 06/20/2000 (Entered: 6/20/2000) |
| 6/13/2000 | 287 | Notice of appeal by Brandon Bernard to the 5th Circuit. Judgment not yet entered. (tb) (Entered: 6/20/2000) |
| 6/13/2000 | 288 | Motion by Brandon Bernard for Russell D. hunt and Russell D. Hunt, Jr. to withdraw as attorney (tb) (Entered: 6/20/2000) |
| 6/15/2000 | 280 | Order directing the U.S. Pretrial Services Office to release the Pre-trial Services reports for Defendants, Christopher Vialva and Brandon Bernard, to the U.S. Bureau of Prisons for the purpose of the designation of Defendants as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/15/2000) |
| 6/16/2000 | 282 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/16/2000) |
| 6/16/2000 | 283 | Ordered that all exhibits introduced into evidence during the trial of said cause be returned to the party introducing them, pending any additional proceedings in this case as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/16/2000) |
| 6/16/2000 | 285 | Exhibit receipt for USA (tb) Modified on 08/28/2003 (Entered: 6/16/2000) |

| | | |
|---|---|---|
| 6/16/2000 | 286 | Special findings form filed as to Christopher Andre Vialva, Brandon Bernard. (tb) (Entered: 6/16/2000) |
| 6/16/2000 | 290 | Judgment and Commitment as to Brandon Bernard (2) count(s) 1ss, 2ss, 3ss, 4ss (Pages: 3) (tb) (Entered: 6/20/2000) |
| 6/20/2000 | | Notice of appeal and certified copy of docket to USCA: as to Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1]. Copy of notice of appeal and transmittal to Schwieger, Goains, Hunt, Hunt, Jr., AUSA, Court. (tb) (Entered: 6/20/2000) |
| 6/23/2000 | 293 | Ordered that the Defendants' motion for judgment of acquittal [264-1], [263-1] as to Christopher Andre Vialva, Brandon Bernard are DENIED. (tb) (Entered: 6/26/2000) |
| 6/29/2000 | 295 | Order granting motion for Russell D. hunt and Russell D. Hunt, Jr. to withdraw as attorney [288-1] (Terminated attorney Russell D. Hunt for Brandon Bernard, attorney Russell David Hunt for Brandon Bernard as to Brandon Bernard (2). Ordered that attorney Walter Reaves, Jr., shall be appointed to represent Defendant for purposes of appeal. Mr. Reaves shall also move for appointment of co-counsel and in such motion present the Court with the name of a qualified attorney to serve in said capacity. (tb) (Entered: 6/30/2000) |
| 7/3/2000 | | Return of appeal information sheet received. as to Brandon Bernard appeal [287-1] USCA NUMBER: 00-50523 (tb) (Entered: 7/3/2000) |
| 7/18/2000 | 296 | Appeal Transcript requested by Brandon Bernard as to Brandon Bernard appeal [287-1] (tb) (Entered: 7/18/2000) |
| 7/21/2000 | 299 | Ordered that Rob Owen is appointed to serve as co-counsel with Mr. Reaves in the appeal of the Defendant's conviction as to Brandon Bernard (tb) (Entered: 7/24/2000) |
| 9/13/2000 | 302 | Filed CJA30 authorization for final payment for Russell D. Hunt for period 5/12/00 to 7/7/00 as to Brandon Bernard (tb) (Entered: 9/14/2000) |
| 10/3/2000 | 303 | Ordered that any counts of which the defendants have not been convicted are DISMISSED as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 10/3/2000) |
| 10/3/2000 | | Dismissed count on motion by the Court Christopher Andre Vialva (1) count(s) 1, 1s, 2, 2s, 3-4, 3s-4s, Brandon Bernard (2) count(s) 1, 1s, 2, 2s |

| | | |
|---|---|---|
| | | (tb) (Entered: 10/3/2000) |
| 10/25/2000 | 304 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/15/00. In re: Jury Trial. Vol. 1 of 16 (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 305 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/16/00. In re: Jury Trial. Vol. 2 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 306 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/17/00. In re: Jury Trial. Vol. 3 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 307 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/18/00. In re: Jury Trial. Vol. 4 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 308 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/19/00. In re: Jury Trial. Vol. 5 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 309 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/22/00. In re: Jury Trial. Vol. 6 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 310 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/23/00. In re: Jury Trial. Vol. 7 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 311 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/24/00. In re: Jury Trial. Vol. 8 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 312 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/25/00. In re: Jury Trial. Vol. 9 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 313 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/26/00. In re: Jury Trial. Vol. 10 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 314 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal |

| | | |
|---|---|---|
| | | [291-1], appeal [287-1] for dates of 5/30/00. In re: Jury Trial. Vol. 11 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 315 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/31/00. In re: Jury Trial. Vol. 12 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 316 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/1/00. In re: Jury Trial. Vol. 13 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 317 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/8/00. In re: Jury Trial. Vol. 14 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 318 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/9/00. In re: Jury Trial. Vol. 15 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 319 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/12/00. In re: Jury Trial. Vol. 16 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 320 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 4/28/00. In re: Pre-Trial Hearing. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 321 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/12/00. In re: Pre-Trial Hearing. (tb) (Entered: 10/26/2000) |
| 11/9/2000 | | Certified and transmitted record on appeal to U.S. Court of Appeals: as to Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1]. Copy of transmittal to Losch, Schwieger, Reaves, Owen, AUSA, Court. (tb) (Entered: 11/9/2000) |
| 12/11/2000 | 322 | Appeal Transcript requested by USA as to Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] (tb) (Entered: 12/11/2000) |
| 12/15/2000 | | Letter of transmittal from USCA: The Court has granted the unopposed motion of appellee to supplement the record on appeal with punishment phase charge transcript in this case as to Brandon Bernard appeal [287-1] |

| | | |
|---|---|---|
| | | (tb) (Entered: 12/15/2000) |
| 1/18/2001 | 325 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/12/00 -- Supplement to the Record (Court's Charge on Punishment) (mc) (Entered: 1/19/2001) |
| 1/22/2001 | | Transmitted supplemental record on appeal: as to Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1]. Copy of transmittal to Losch, Schwieger, Reaves, Owen, AUSA, Court. (tb) (Entered: 1/22/2001) |
| 1/23/2001 | 326 | Order from the 5th Circuit as to Christopher Andre Vialva, Brandon Bernard. Ordered that the motion of Appellant Christopher Andre Vialva to extend time to file his brief, to and including 4/3/01 is GRANTED. Ordered that the motion of Appellant Vialva to supplement the record on appeal with the jury selection questionnaires is DENIED without prejudice to appellants' right to seek such relief from the District Court. Ordered that the motion of Appellant Vialva to supplement the record on appeal with co-defendants, Brandon Bernard's motions to be supplemented into the record on appeal for appellant, Vialva, is GRANTED. Ordered that the motion of Appellant Vialva to unseal motions in the record on appeal - Volume 1: pages 83, 101, 128 & 145, volume 2: page 91, volume 3: pages 540, 608, 615, 616, 617, 620 and 698 and volume 4: pages 764 and 812 is GRANTED. (tb) (Entered: 1/23/2001) |
| 1/23/2001 | 327 | Corrected Order from the 5th Circuit as to Christopher Andre Vialva, Brandon Bernard. Ordered that the motion of Appellant Christopher Andre Vialva to extend time to file his brief, to and including 4/3/01 is GRANTED. Ordered that the motion of Appellant Vialva to supplement the record on appeal with the jury selection questionnaires is DENIED without prejudice to appellants' right to seek such relief from the District Court. Ordered that the motion of Appellant Vialva to supplement the record on appeal with co-defendants, Brandon Bernard's motions to be supplemented into the record on appeal for appellant, Vialva, is GRANTED. Ordered that the motion of Appellant Vialva to unseal motions in the record on appeal - Volume 1: pages 83, 101, 128 & 145, volume 2: page 491, volume 3: pages 540, 608, 615, 616, 617, 620 and 698 and volume 4: pages 764 and 812 is GRANTED. (tb) (Entered: 1/23/2001) |
| 4/12/2001 | | Letter of transmittal from USCA: The court has granted the motion to supplement the record in this case as to Brandon Bernard. appeal [287-1] (tb) (Entered: 4/12/2001) |

| | | |
|---|---|---|
| 11/1/2002 | 343 | Certified copy of judgment of USCA as to Brandon Bernard affirming as to Brandon Bernard (2) count(s) 1ss, 2ss, 3ss, 4ss appeal [287-1]. ISSUED AS MANDATE: 10/23/02. (tb) (Entered: 11/1/2002) |
| 6/23/2003 | | Letter of transmittal from USCA: as to Brandon Bernard appeal [287-1] -- Petition for a writ of certiorari is denied. (mc) (Entered: 6/24/2003) |
| 7/22/2003 | | Record on appeal returned from U.S. Court of Appeal as to Christopher Andre Vialva, Brandon Bernard : appeal [291-1], appeal [287-1]. Original Record on Appeal, 25 Vols.; Supplemental Record, 4 vols.; Original Exhibits, 2 Env. P.S. from the 5th Circuit: The first supplemental volume of record is missing. We requested that the court reporter produce another copy of the 6/12/00 transcript and send to your office for filing. (tb) (Entered: 7/23/2003) |
| 7/28/2003 | 352 | Motion by Brandon Bernard for appointment of counsel for proceeding pursuant to 28:2255 (as) (Entered: 7/28/2003) |
| 8/15/2003 | 353 | Motion by Brandon Bernard to expedite consideration of application under 21 USC 848(q)(4)(B) for appointment of counsel for proceeding pursuant to 28 USC 2255 (as) (Entered: 8/18/2003) |
| 8/18/2003 | 354 | Order as to Brandon Bernard granting motion for appointment of counsel for proceeding pursuant to 28:2255 [352-1] as to Brandon Bernard (2), granting motion to expedite consideration of application under 21 USC 848(q)(4)(B) for appointment of counsel for proceeding pursuant to 28 USC 2255 [353-1] as to Brandon Bernard (2). The Court appoints Robert Gombiner and Robert C. Owen as co-counsel... signed by Honorable Walter S. Smith (as) (Entered: 8/19/2003) |
| 8/20/2003 | 357 | Notice of attorney appearance for Brandon Bernard by Robert C. Owen (as) (Entered: 8/20/2003) |
| 8/22/2003 | 358 | Notice of attorney appearance for Brandon Bernard by Robert H. Gombiner (as) (Entered: 8/22/2003) |
| 9/4/2003 | 359 | Response by Robert Gombiner as to Brandon Bernard to Court order [354-1] (as) (Entered: 9/4/2003) |
| 2/13/2004 | 365 | Motion by Brandon Bernard for release of information (as) (Entered: 2/13/2004) |
| 2/25/2004 | 369 | Order as to Brandon Bernard granting in part motion for release of |

| | | |
|---|---|---|
| | | information [365-1]. The Clerk of the Court is directed to make the documentation required available to Mr. Robert H. Gombiner for review in the Clerk's Office. These documents may not be copied or removed from the Clerk's Office and may be reviewed for a reasonable time by Mr. Gombiner and one of his employees neither of whom shall reveal any information set forth in such documents without prior authorization of the Court signed by Honorable Walter S. Smith (as) (Entered: 2/26/2004) |
| 6/14/2004 | 377 | Motion with index of exhibits by Brandon Bernard to vacate under 28 U.S.C. 2255 (Redacted) (as) (Entered: 6/15/2004) |
| 6/14/2004 | 378 | Motion by Brandon Bernard for leave to file under seal the unredacted 2255 motion (Received unredacted 2255 motion) (as) (Entered: 6/15/2004) |
| 6/21/2004 | 381 | Order as to Brandon Bernard denying motion for leave to file under seal the unredacted 2255 motion [378-1] as to Brandon Bernard (2). The Clerk of the Court is directed to file only Movant's redacted 2255 motion and to return the unredacted motion and exhibits to Movant's attorney signed by Honorable Walter S. Smith (as) (Entered: 6/22/2004) |
| 6/28/2004 | 384 | Order as to Brandon Bernard in re: motion to vacate under 28 U.S.C. 2255 [377-1] that Respondent shall serve its answer within 60 days after the service of the Movant's motion to vacate, set aside or correct sentence.... signed by Honorable Walter S. Smith (as) (Entered: 6/29/2004) |
| 6/29/2004 | 385 | Motion by Brandon Bernard for leave to file addendum under seal (Received Defendant's addendum) (as) (Entered: 6/30/2004) |
| 7/2/2004 | 387 | Motion by Brandon Bernard with memorandum in support for entry of a scheduling order (as) (Entered: 7/6/2004) |
| 7/2/2004 | 390 | Order as to Brandon Bernard granting motion for leave to file addendum under seal [385-1] as to Brandon Bernard (2) signed by Honorable Walter S. Smith (as) (Entered: 7/7/2004) |
| 7/2/2004 | 391 | SEALED DOCUMENT PLACED IN VAULT -- Addendum by Brandon Bernard in support of motion to vacate under 28 U.S.C. 2255 [377-1] (as) (Entered: 7/7/2004) |
| 7/13/2004 | 393 | Motion by USA as to Brandon Bernard to extend time for responding to 2255 motion (as) (Entered: 7/15/2004) |

| | | |
|---|---|---|
| 7/19/2004 | 394 | Order as to Brandon Bernard granting Respondent's motion to extend time for responding to 2255 motion [393-1] as to Brandon Bernard (2). Ordered that Respondent shall file a response to Movant's 2255 motion no later than 11/25/04... signedby Honorable Walter S. Smith (as) (Entered: 7/20/2004) |
| 8/25/2004 | 402 | Order as to Brandon Bernard setting hearing requesting attorneys fees to 9:30 9/9/04 for Brandon Bernard signed by Honorable Walter S. Smith (as) (Entered: 8/30/2004) |
| 9/1/2004 | 403 | Order as to Brandon Bernard resetting hearing in re: attorney expenses to 9:30 9/30/04 for Brandon Bernard signed by Honorable Walter S. Smith (as) (Entered: 9/3/2004) |
| 9/30/2004 | 405 | Minutes of proceedings for Show Cause Hearing conducted on 9/30/04 as to Brandon Bernard by Judge Smith. Court Reporter: Kristie M. Davis (as) (Entered: 9/30/2004) |
| 9/30/2004 | | Show cause hearing for Brandon Bernard held in re: attorney expenses claimed by Robert Owen and Robert Gombiner held. Defendant was not present. The Court finds the fees are reasonable and will be approved. (as) (Entered: 9/30/2004) |
| 9/30/2004 | 406 | Sealed document as to Brandon Bernard placed in vault in re: attorney expenses (as) (Entered: 9/30/2004) |
| 11/5/2004 | 408 | Joint motion by Christopher Andre Vialva, Brandon Bernard for permission to interview jurors (as) (Entered: 11/8/2004) |
| 11/12/2004 | 411 | Motion by Brandon Bernard for leave to conduct discovery and brief in support (as) (Entered: 11/15/2004) |
| 11/12/2004 | 412 | Appendix to motion for leave to conduct discovery and brief in support [411-1] by Brandon Bernard as to Brandon Bernard (as) (Entered: 11/15/2004) |
| 11/16/2004 | 413 | Motion by USA as to Christopher Andre Vialva, Brandon Bernard for a two week extension of time to file the Government's responses to the section 2255 motions (as) (Entered: 11/17/2004) |
| 11/23/2004 | 414 | Order as to Christopher Andre Vialva, Brandon Bernard granting motion for a two week extension of time to file the Government's responses to the section 2255 motions [413-1] as to Christopher Andre Vialva (1), Brandon |

| | | |
|---|---|---|
| | | Bernard (2). The motion for an extension of time to respond to both motions on or before 12/8/04 is granted. Signed by Honorable Walter S. Smith (mc) (Entered: 11/24/2004) |
| 11/24/2004 | 415 | Joint motion by Christopher Andre Vialva, Brandon Bernard to extend time to file replies to the Government's response to the 2255 motions , and for permission to file oversized brief (as) (Entered: 11/29/2004) |
| 12/8/2004 | 416 | Amended motion by Brandon Bernard : to vacate under 28 U.S.C. 2255 amending motion to vacate under 28 U.S.C. 2255 [377-1] (as) (Entered: 12/8/2004) |
| 12/8/2004 | 418 | Response by USA to motion by Brandon Bernard : motion to vacate under 28 U.S.C. 2255 [377-1] (as) (Entered: 12/8/2004) |
| 12/9/2004 | 420 | Order as to Christopher Andre Vialva, Brandon Bernard granting joint motion to extend time to file replies to the Government's response to the 2255 motions [415-1] as to Christopher Andre Vialva (1), Brandon Bernard (2), granting joint motion for permission to file oversized brief [415-2] as to Christopher Andre Vialva (1), Brandon Bernard (2). Any reply shall be filed by counsel for Vialva and Bernard on or before 60 days after the service of the United States' response. The 5 page limit is waived signed by Honorable Walter S. Smith (as) (Entered: 12/10/2004) |
| 1/5/2005 | 422 | Sealed document placed in vault by USA [417-1] (as) (Entered: 1/6/2005) |
| 2/7/2005 | 424 | Reply by Brandon Bernard to response by USA : response to motion to vacate under 28 U.S.C. 2255 [377-1] (as) (Entered: 2/8/2005) |
| 8/30/2005 | 432 | Filed CJA Form #30, interim payment no. 3 appointing Robert Owen in death penalty proceedings signed by Honorable Walter S. Smith (as) (Entered: 8/31/2005) |
| 9/28/2012 | 449 | ORDER DENYING [372] Motion to Vacate (2255) Certificate of Appealability is DENIED as to Christopher Andre Vialva (1); DENYING [386] Motion as to Christopher Andre Vialva (1); DENYING [404] Motion for Discovery as to Christopher Andre Vialva (1); DENYING [408] Motion for permission to examine prospective jurors as to Christopher Andre Vialva (1), Brandon Bernard (2); DENYING [409] Motion for Reconsideration as to Christopher Andre Vialva (1); DENYING [425] Motion for Discovery as to ChristopherAndre Vialva (1); GRANTING [428] Motion for Leave to File as to Christopher Andre Vialva (1); GRANTING [429] Motion for Leave to File as to Christopher Andre Vialva (1); DENYING [377] Motion to Vacate (2255) Certificate |

| | | |
|---|---|---|
| | | of Appealability is DENIED asto Brandon Bernard (2); DENYING [387] Motion as to Brandon Bernard (2); DENYING [411] Motion for Leave to File as to Brandon Bernard (2); DENYING [416] Motion to Vacate (2255) Certificate of Appealability is DENIED as to Brandon Bernard (2). Signed by Judge Walter S. Smith. (tb) (Entered: 9/28/2012) |
| 9/28/2012 | 450 | JUDGMENT. ORDERED that the Motions to Vacate, Set Aside or Correct Sentence filed by Christopher Andre Vialva and Brandon Bernard are DENIED and these actions are DISMISSED. Signed by Judge Walter S. Smith. (tb) (Entered: 9/28/2012) |
| 10/25/2012 | 451 451 | Unopposed MOTION for Leave to Exceed Page Limitation *for Motion & Memorandum to Alter or Amend Judgment* by Brandon Bernard. (Attachments: # (1) Proposed Order)(Owen, Robert) (Entered: 10/25/2012) |
| 10/25/2012 | 452 452 | MOTION for Reconsideration/to Alter or Amend Judgment re [450] Order by Brandon Bernard. (Attachments: # (1) Proposed Order)(Owen, Robert) Modified on 10/30/2012 to add to the docket text (ad). (Entered: 10/25/2012) |
| 10/25/2012 | 453 453 453 453 | MEMORANDUM IN SUPPORT OF MOTION by Brandon Bernard re [452] MOTION for Reconsideration re [450] Order filed by Defendant Brandon Bernard (Attachments: # (1) Exhibit A1-A7, # (2) Exhibit B, C, # (3) Declaration of Robert C. Owen)(Owen, Robert) (Entered: 10/25/2012) |
| 10/30/2012 | 456 | ORDER GRANTING [451] Motion for Leave to File Excess Pages as to Brandon Bernard (2). Signed by Judge Walter S. Smith. (ad) (Entered: 10/30/2012) |
| 11/8/2012 | 457 | MOTION for Extension of Time to File Response/Reply as to [452] MOTION for Reconsideration re [450] Order by USA as to Brandon Bernard. (Frazier, Mark) (Entered: 11/8/2012) |
| 11/13/2012 | 459 | ORDER GRANTING [457] Motion for Extension of Time to File Response as to Brandon Bernard (2). Response due by 12/10/12. Signed by Judge Walter S. Smith. (tb) (Entered: 11/13/2012) |
| 12/6/2012 | 465 | RESPONSE TO MOTION by USA as to Brandon Bernard re [452] MOTION for Reconsideration re [450] Order filed by Defendant Brandon Bernard (Frazier, Mark) (Entered: 12/6/2012) |
| 12/7/2012 | 466 | NOTICE *of Intent to File A Reply to Government's Response to Motion to* |

| | | |
|---|---|---|
| | | *Alter or Amend Judgment* by Brandon Bernard re [465] Response to Motion (Owen, Robert) (Entered: 12/7/2012) |
| 12/13/2012 | 470 | REPLY TO RESPONSE to Motion by Brandon Bernard re [452] MOTION for Reconsideration re [450] Order filed by Defendant Brandon Bernard *NOTICE of NOT FILING* (Owen, Robert) (Entered: 12/13/2012) |
| 12/18/2012 | 471 | REPLY TO RESPONSE to Motion by Christopher Andre Vialva re [455] MOTION for Reconsideration re [449] Order on Motion to Vacate (2255), Order on Motion for Miscellaneous Relief, Order on Motion for Discovery, Order on Motion to Examine Prospective Jurors, Order on Motion for Reconsideration,, Order on Motion for Le filed by Defendant Christopher Andre Vialva (Otto, Susan) Modified on 12/19/2012 to removed additional defendant's names as this document does not pertain to their case (ad). (Entered: 12/18/2012) |
| 12/19/2012 | | Notice of Correction: re [471] Reply to Response to Motion. This pleading only pertains to defendant Christoper Vialva. It was originally filed as to all 3 defendants. Access has been restricted to the 2 defendants that it does not pertain to. The docket text as to Christopher Vialva has been corrected to reflect that this pleading only pertains to him. No further action is necessary. (ad) (Entered: 12/19/2012) |
| 2/8/2013 | 473 | ORDER DENYING [454] Motion to Amend Judgment as to Christopher Andre Vialva (1); DENYING [455] Motion for Reconsideration as to Christopher Andre Vialva (1); DENYING [452] Motion for Reconsideration as to Brandon Bernard (2). Signed by Judge Walter S. Smith. (sm3) (Entered: 2/8/2013) |
| 3/28/2013 | 475 | Appeal of Order entered by District Judge [450], [449] by Brandon Bernard. No filing fee submitted (Carpenter, John) (Entered: 3/28/2013) |
| 3/28/2013 | | NOTICE OF APPEAL following [475] Notice of Appeal (E-Filed) by Brandon Bernard Per 5th Circuit rules, the appellant has 14 days, from the filing of the Notice of Appeal, to order the transcript. To order a transcript, the appellant should fill out Form DKT-13 (Transcript Order) and follow the instructions set out on the form. If the appellant has a court appointed attorney under CJA, the Form CJA 24 should also be completed. Both forms are available in the Clerk's Office or by clicking the hyperlinks above. (ad) (Entered: 3/28/2013) |